COMMONWEALTH *vs.* MICHAEL SYLVIA.

No. 14-P-364.

Bristol. January 9, 2015. - May 5, 2015.

Present: KATZMANN, SULLIVAN, & BLAKE, JJ.

*Arrest. Resisting Arrest. Practice, Criminal,* Required finding.

The evidence at a criminal trial, which demonstrated that the defendant had led
a pursuing officer in a nighttime chase on foot into a dug-up public roadway
under construction with various terrain and object obstacles and had physi-
cally resisted and struggled with the officer, established that the defendant
had engaged in conduct presenting a substantial risk of bodily injury to a
police officer and supported a conviction under the second prong of the
resisting arrest statute, G. L. c. 268, § 32b(*a*)(2). [341-343]

INDICTMENT found and returned in the Superior Court Depart-
ment on October 26, 2012.

The case was tried before *Robert J. Kane*, J.

*Thomas C. Foley* for the defendant.

*Corey T. Mastin*, Assistant District Attorney, for the Common-
wealth.

KATZMANN, J. Having been convicted by a Superior Court jury
of resisting arrest, the defendant appeals. He contends that the
evidence was insufficient to support a conviction under the sec-
ond prong of the resisting arrest statute, "using any other means
which creates a substantial risk of causing bodily injury to such
police officer or another." G. L. c. 268, § 32B(*a*)(2), inserted by
St. 1995, c. 276. We affirm.

*Background.* Under the familiar standard, on appeal the evi-
dence is viewed in the light most favorable to the Commonwealth
to determine whether "*any* rational trier of fact could have found
the essential elements of the crime beyond a reasonable doubt."
*Commonwealth* v. *Latimore*, 378 Mass. 671, 677 (1979) (citation
omitted).

Here, the analysis begins when Officer Kenneth Mendes ad-
vised the defendant that he was subject to arrest, and continues
through the defendant's flight and physical resistance to the
officer's efforts to place the defendant into physical custody. The

officer first made contact with the defendant, for whom he had an arrest warrant, when, while patrolling in a cruiser with his partner in a high crime area, he noticed the defendant walking on a New Bedford street shortly before 2 A.M. The officer got out of the cruiser and told the defendant that he had lawful authority to place him under arrest. The defendant, saying "no" and shaking his head in a manner understood by the officer to mean "no," fled on foot. The officer observed the defendant continuously hold the waistband of his pants with one hand as he fled. Seeking to immobilize the defendant, the officer, while chasing him, deployed his "Taser"[1] to no effect. Eventually, the officer was able to grab onto the defendant's shoulder and jacket, but the defendant was able to turn and shuck the jacket. The foot pursuit continued, as the defendant maintained his hold on the waistband of his pants, through a parking lot and onto a public roadway under construction. There was no asphalt on the roadway. The conditions of the roadway included excavated dirt, steel plates, compacted dirt, and other construction site objects, such as barrels. As the defendant ran across the public roadway, he threw a metal object onto the street.[2] The defendant continued to flee but no longer held the waistband of his pants. He ran onto the sidewalk, crossed the public roadway again, and went into the aforementioned parking lot. The officer was able to catch the fatigued defendant and put him on the ground. On the ground, the officer attempted to roll the defendant onto his stomach to apply handcuffs, but the defendant repeatedly pulled his arms away and moved his hands. As the "struggle" continued and the defendant continued pulling away, the officer successfully deployed his Taser to gain the defendant's compliance. The officer was then able to place handcuffs on the defendant.

*Discussion.* A defendant resists arrest if "he knowingly prevents or attempts to prevent a police officer, acting under color of his official authority, from effecting an arrest of the actor or another, by (1) using or threatening to use physical force or violence against the police officer or another; or (2) using any other means which creates a substantial risk of causing bodily injury to

---

[1]The term Taser is "used for a gun that fires electrified darts to stun and immobilize a person." Merriam-Webster's Collegiate Dictionary 1279 (11th ed. 2005).

[2]A firearm was retrieved where the officer had observed the defendant throw a metallic object. It was tested for fingerprints but no usable prints were found. The defendant was acquitted by the jury of possession of a firearm without a firearm identification card.

such police officer or another." G. L. c. 268, § 32B(*a*), inserted by St. 1995, c. 276. The defendant concedes that his use of physical force would satisfy the elements of resisting arrest under G. L. c. 268, § 32B(*a*)(1). However, in his jury charge — which did not draw objection from either the Commonwealth or the defendant — the judge restricted the Commonwealth to proof of resistance "by using means which created a substantial risk of causing bodily injury to Officer Mendes." As the Commonwealth acknowledges, its proof must have been sufficient to sustain a conviction on the theory of liability on which the case was submitted to the jury. See *Commonwealth* v. *Rodriguez*, 58 Mass. App. Ct. 610, 621 (2003). We thus examine the sufficiency of the evidence under G. L. c. 268, § 32B(*a*)(2).

The focus of prong two of the resisting arrest statute is on "criminalizing the '*creation*' of the risk" (emphasis supplied). *Commonwealth* v. *Montoya*, 457 Mass. 102, 105 (2010). In assessing the sufficiency of the evidence, the analysis is not a static dissection of factors in isolation but an evaluation informed by the dynamic fullness of the totality of the circumstances. Here, that totality encompasses the rapidly evolving, uncertain, and tense environment of foot pursuit. To be sure, flight from arrest, alone, does not create a substantial risk of bodily injury to the arresting officer or another. See *id.* at 104 & n.4. However, the circumstances of flight from arrest can create such a risk. *Id.* at 104-105. Here, the defendant had been told that he was going to be arrested, and his ensuing actions and flight were clearly in response to that communication. Contrast *Commonwealth* v. *Grant*, 71 Mass. App. Ct. 205, 209 (2008) ("During the defendant's flight from the police, there was no evidence to prove that he understood that the officers were effecting an arrest. He was simply running away from them"). The defendant twice led the pursuing officer in the late night darkness onto a dug-up, public roadway under construction with various terrain and object obstacles that posed a substantial risk of injury.[3] Moreover, motor vehicles could have been traveling on that roadway, to the danger of the officer in hot pursuit. That no pedestrians or vehicles were observed at 2 A.M. does not mean that there was no substantial risk of bodily injury from potential traffic on a street that is ordinarily busy during daytime and nighttime hours. See *Commonwealth* v.

---

[3]Indeed, when the officer's partner sought to drive the cruiser to cut off the fleeing defendant's pathway, the cruiser slid on the gravel and steel plates on the dug-up road, hitting the brick facade of a café.

*Montoya, supra* at 105-106 (even where pursuing officers chose not to scale a fence and jump twenty feet into shallow water, that they did not actively subject themselves to risk did not defeat a finding of "substantial risk of bodily injury").

Furthermore, "conduct . . . [that] represents an active, physical refusal to submit to the authority of the arresting officers, and opposition to their efforts to effect the arrest," constitutes circumstances that can create a substantial risk of injury to the arresting officer. *Commonwealth* v. *Maylott*, 65 Mass. App. Ct. 466, 469-470 (2006). "While the defendant's exertion of force in an attempt to prevent his arrest may not have overcome the police officers, the circumstances . . . presented a substantial risk of injury to them." *Ibid.* In *Commonwealth* v. *Grandison*, 433 Mass. 135, 144-145 (2001), the defendant stiffened and pulled his arms free as the officers were attempting to handcuff him. The defendant's action in *Grandison*, "especially at the moment he freed his arm," was sufficient for a rational trier of fact to conclude that the defendant by "any other means . . . created a substantial *risk* of causing bodily injury to the police officers." *Id.* at 145 (quotations omitted). See *Commonwealth* v. *Lender*, 66 Mass. App. Ct. 303, 306 (2006) ("The defendant's resistance to being handcuffed and placed in the cruiser is sufficient resistance to amount to . . . a means creating a substantial risk of causing bodily injury to the arresting officer" [quotations omitted]). Here, the first time the officer caught up with the defendant, the officer grabbed onto the jacket worn by the defendant and a "scuffle" ensued, during which the defendant evaded the officer's effort to effect an arrest, as the defendant turned and "wiggled out" of the jacket. The second time the officer caught up with the defendant, they were on the ground and there was a "struggle" to gain control of the defendant's arms as he "kept pulling away" from the officer. Here, as in *Commonwealth* v. *Grandison, supra* at 144-145, the officer's "characterization of the defendant's behavior as 'resisting' or 'struggling' " is not mere opinion but grounded in the evidentiary narrative. It was only after the officer deployed the Taser that he was able to overcome the defendant's "resistance" and place handcuffs on him.

We conclude that a rational trier of fact could have found the defendant's conduct presented a substantial risk of bodily injury to the officer.

*Judgment affirmed.*